

# IN THE COURT OF CRIMINAL APPEALS OF TEXAS

## NO. WR-84,484-01

### EX PARTE DONNY RAY SCOTT, Applicant

### ON APPLICATION FOR A WRIT OF HABEAS CORPUS CAUSE NO. CR16270-A IN THE 271ST DISTRICT COURT FROM WISE COUNTY

*Per curiam*.

### O R D E R

Pursuant to the provisions of Article 11.07 of the Texas Code of Criminal Procedure, the clerk of the trial court transmitted to this Court this application for a writ of habeas corpus. *Ex parte Young*, 418 S.W.2d 824, 826 (Tex. Crim. App. 1967). Applicant was convicted of injury to a child, aggravated assault with a deadly weapon, and assault on a family member, enhanced. The trial court assessed punishment at imprisonment for ten, twenty, and two years, respectively. The Second Court of Appeals affirmed his conviction. *Scott v. State*, 02-12-00226-CR (Tex. App.— Fort Worth, Oct. 17, 2013)(not designated for publication).

Applicant contends that his trial counsel rendered ineffective assistance because counsel failed to request a PSI for mitigating evidence, failed to investigate and present mitigating evidence

of his dysfunctional background, failed to expand his investigation into Applicant's mental illness, failed to request records from MHMR, failed to file any motions regarding Applicant's competency, failed to retain a mitigation specialist, and proffered hearsay within hearsay during trial.

Applicant has alleged facts that, if true, might entitle him to relief. *Strickland v. Washington*, 466 U.S. 668 (1984); *Ex parte Patterson*, 993 S.W.2d 114, 115 (Tex. Crim. App. 1999). In these circumstances, additional facts are needed. As we held in *Ex parte Rodriguez*, 334 S.W.2d 294, 294 (Tex. Crim. App. 1960), the trial court is the appropriate forum for findings of fact. The trial court shall order trial counsel to respond to Applicant's claim of ineffective assistance of counsel. The trial court may use any means set out in TEX. CODE CRIM. PROC. art. 11.07, § 3(d).

If the trial court elects to hold a hearing, it shall determine whether Applicant is indigent. If Applicant is indigent and wishes to be represented by counsel, the trial court shall appoint an attorney to represent Applicant at the hearing. TEX. CODE CRIM. PROC. art. 26.04.

The trial court shall make findings of fact and conclusions of law as to whether the performance of Applicant's trial counsel was deficient and, if so, whether counsel's deficient performance prejudiced Applicant. The trial court shall also make any other findings of fact and conclusions of law that it deems relevant and appropriate to the disposition of Applicant's claim for habeas corpus relief.

This application will be held in abeyance until the trial court has resolved the fact issues. The issues shall be resolved within 90 days of this order. A supplemental transcript containing all affidavits and interrogatories or the transcription of the court reporter's notes from any hearing or deposition, along with the trial court's supplemental findings of fact and conclusions of law, shall be forwarded to this Court within 120 days of the date of this order. Any extensions of time shall

be obtained from this Court.

Filed: February 10, 2016
Do not publish